Defendant: **International Warehouse Group Inc. dba International Distributors**

Bankruptcy Case: **Bed Bath & Beyond Inc.**

Preference Period: **Jan 23, 2023 - Apr 23, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036015 | 12/20/2022 | $186.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036005 | 12/20/2022 | $209.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036024 | 12/20/2022 | $758.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036023 | 12/20/2022 | $693.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036022 | 12/20/2022 | $308.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036021 | 12/20/2022 | $636.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036020 | 12/20/2022 | $329.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036019 | 12/20/2022 | $212.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036018 | 12/20/2022 | $302.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036026 | 12/20/2022 | $516.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036016 | 12/20/2022 | $318.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036027 | 12/20/2022 | $930.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036014 | 12/20/2022 | $234.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036013 | 12/20/2022 | $431.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036012 | 12/20/2022 | $580.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036011 | 12/20/2022 | $718.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036010 | 12/20/2022 | $572.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036009 | 12/20/2022 | $108.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036008 | 12/20/2022 | $304.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036007 | 12/20/2022 | $549.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036006 | 12/20/2022 | $523.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036017 | 12/20/2022 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036037 | 12/20/2022 | $368.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:PCSJAN2023BAL | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036044_2 | 12/21/2022 | $63.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036044_1 | 12/21/2022 | $750.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036043_1 | 12/21/2022 | $656.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036042_1 | 12/21/2022 | $123.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036041_2 | 12/21/2022 | $18.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036041_1 | 12/21/2022 | $214.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036040 | 12/20/2022 | $804.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036025 | 12/20/2022 | $364.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036038 | 12/20/2022 | $713.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036042_2 | 12/21/2022 | $10.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036036 | 12/20/2022 | $327.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036035 | 12/20/2022 | $311.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036034 | 12/20/2022 | $641.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036033 | 12/20/2022 | $628.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036032 | 12/20/2022 | $268.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036031 | 12/20/2022 | $313.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036030 | 12/20/2022 | $826.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036029 | 12/20/2022 | $288.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036028 | 12/20/2022 | $373.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0036039 | 12/20/2022 | $1,020.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0035973_1 | 12/20/2022 | $40.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0035981 | 12/20/2022 | $339.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0035980 | 12/20/2022 | $276.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0035979 | 12/20/2022 | $7.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB0035978 | 12/20/2022 | $10.75 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 977_2 | 12/20/2022 | $70.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 977_1 | 12/20/2022 | $823.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 976 | 12/20/2022 | $13.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 969_2 | 12/20/2022 | $67.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 982 | 12/20/2022 | $317.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 004 | 12/20/2022 | $215.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 975 | 12/20/2022 | $16.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 972_2 | 12/20/2022 | $2.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 972_1 | 12/20/2022 | $35.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 971_2 | 12/20/2022 | $4.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 971_1 | 12/20/2022 | $54.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 970_2 | 12/20/2022 | $30.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 970_1 | 12/20/2022 | $352.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 969_1 | 12/20/2022 | $795.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 043_2 | 12/21/2022 | $55.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 974 | 12/20/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 997 | 12/20/2022 | $336.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 002 | 12/20/2022 | $630.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 003 | 12/20/2022 | $565.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 973_2 | 12/20/2022 | $3.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 983 | 12/20/2022 | $334.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 001 | 12/20/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00036 000 | 12/20/2022 | $242.18 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                      Exhibit A                                      P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 998 | 12/20/2022 | $771.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 996 | 12/20/2022 | $310.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 995 | 12/20/2022 | $184.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 994 | 12/20/2022 | $394.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 986 | 12/20/2022 | $72.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 984 | 12/20/2022 | $186.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 999 | 12/20/2022 | $235.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 985 | 12/20/2022 | $387.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 993 | 12/20/2022 | $316.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 987 | 12/20/2022 | $740.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 988 | 12/20/2022 | $257.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 989 | 12/20/2022 | $230.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 990 | 12/20/2022 | $321.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 991 | 12/20/2022 | $542.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $29,570.41 | 2/14/2023 | PROBILL:BALB00035 992 | 12/20/2022 | $335.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 051 | 12/27/2022 | $42.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 062 | 12/28/2022 | $447.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 045 | 12/27/2022 | $758.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 046 | 12/27/2022 | $407.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 047 | 12/27/2022 | $226.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 048 | 12/27/2022 | $184.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 049 | 12/27/2022 | $55.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 050 | 12/27/2022 | $78.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2706_3 | 1/26/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 052 | 12/27/2022 | $25.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 053 | 12/27/2022 | $400.29 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036054 | 12/28/2022 | $216.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036055 | 12/28/2022 | $483.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036056 | 12/28/2022 | $327.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036057 | 12/28/2022 | $399.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036058 | 12/28/2022 | $311.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036059 | 12/28/2022 | $179.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036061 | 12/28/2022 | $302.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036060 | 12/28/2022 | $326.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI120822034_1 | 12/21/2022 | $1,538.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMIAI120622134_2 | 12/14/2022 | $61.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036086 | 12/28/2022 | $945.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMIAI121422132_1 | 12/21/2022 | $497.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036063 | 12/28/2022 | $408.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673JBHU242447_1 | 12/21/2022 | $654.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673JBHU242447_2 | 12/21/2022 | $52.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI112822065_1 | 12/12/2022 | $1,797.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI112822065_2 | 12/12/2022 | $144.19 |
| Bedbath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMIAI121422132_2 | 12/21/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI120122110_2 | 12/15/2022 | $69.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2706_2 | 1/26/2023 | $4,640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI120822034_2 | 12/21/2022 | $123.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2676_1 | 1/6/2023 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2676_2 | 1/6/2023 | $4,367.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2692 | 1/20/2023 | $2,536.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2693_1 | 1/20/2023 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2693_2 | 1/20/2023 | $2,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2693_3 | 1/20/2023 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2705 | 1/26/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2706_1 | 1/26/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673LOSMIAI120122110_1 | 12/15/2022 | $869.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036098 | 12/28/2022 | $536.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036084 | 12/28/2022 | $1,045.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036089 | 12/28/2022 | $863.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036090 | 12/28/2022 | $467.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036091 | 12/28/2022 | $794.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036092 | 12/28/2022 | $940.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036093 | 12/28/2022 | $654.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036094 | 12/28/2022 | $451.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036095 | 12/28/2022 | $331.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036087 | 12/28/2022 | $907.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036097 | 12/28/2022 | $949.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036085 | 12/28/2022 | $1,045.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036099 | 12/28/2022 | $620.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036100 | 12/28/2022 | $664.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036101 | 12/28/2022 | $499.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036102 | 12/28/2022 | $519.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036104 | 12/28/2022 | $127.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036103 | 12/28/2022 | $394.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMIAI120622134_1 | 12/14/2022 | $761.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 12 | 12/19/2022 | $242.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 096 | 12/28/2022 | $629.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 075 | 12/28/2022 | $244.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 065 | 12/28/2022 | $347.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 066 | 12/28/2022 | $471.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 067 | 12/28/2022 | $771.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 068 | 12/28/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 069 | 12/28/2022 | $525.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 070 | 12/28/2022 | $280.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 071 | 12/28/2022 | $723.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 072 | 12/28/2022 | $608.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 088 | 12/28/2022 | $1,052.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 074 | 12/28/2022 | $179.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 064 | 12/28/2022 | $249.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 076 | 12/28/2022 | $530.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 077 | 12/28/2022 | $246.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 078 | 12/28/2022 | $662.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 079 | 12/28/2022 | $706.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 080 | 12/28/2022 | $626.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 081 | 12/28/2022 | $663.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 082 | 12/28/2022 | $395.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 083 | 12/28/2022 | $444.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 073 | 12/28/2022 | $320.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 91 | 12/19/2022 | $61.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 72 | 12/19/2022 | $253.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 73 | 12/19/2022 | $295.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 75 | 12/19/2022 | $346.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 76 | 12/19/2022 | $183.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 77 | 12/19/2022 | $612.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 78 | 12/19/2022 | $67.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 85 | 12/19/2022 | $700.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 14 | 12/19/2022 | $521.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 89 | 12/19/2022 | $399.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 69 | 12/19/2022 | $219.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 94 | 12/19/2022 | $209.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 95 | 12/19/2022 | $529.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 06 | 12/19/2022 | $100.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 09 | 12/19/2022 | $105.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 10 | 12/19/2022 | $618.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 11 | 12/19/2022 | $252.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 143 | 1/4/2023 | $408.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 13 | 12/19/2022 | $372.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 88 | 12/19/2022 | $144.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 57 | 12/19/2022 | $191.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 45 | 12/19/2022 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 46 | 12/19/2022 | $106.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 47 | 12/19/2022 | $306.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 48 | 12/19/2022 | $321.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 50 | 12/19/2022 | $407.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 51 | 12/19/2022 | $777.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 52 | 12/19/2022 | $701.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088553 | 12/19/2022 | $484.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088571 | 12/19/2022 | $340.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088555 | 12/19/2022 | $270.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088570 | 12/19/2022 | $485.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088558 | 12/19/2022 | $217.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088559 | 12/19/2022 | $137.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088562 | 12/19/2022 | $312.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088564 | 12/19/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088565 | 12/19/2022 | $196.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088567 | 12/19/2022 | $211.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088568 | 12/19/2022 | $252.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088621 | 12/19/2022 | $299.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088554 | 12/19/2022 | $148.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088662 | 12/19/2022 | $253.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB0036105 | 12/28/2022 | $43.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088652 | 12/19/2022 | $548.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088653 | 12/19/2022 | $328.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088654 | 12/19/2022 | $265.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088655 | 12/19/2022 | $212.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088656 | 12/19/2022 | $268.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088657 | 12/19/2022 | $255.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088658 | 12/19/2022 | $198.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088644 | 12/19/2022 | $836.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088661 | 12/19/2022 | $343.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088643 | 12/19/2022 | $313.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088663 | 12/19/2022 | $330.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088664 | 12/19/2022 | $330.92 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 67 | 12/19/2022 | $260.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 68 | 12/19/2022 | $681.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 69 | 12/19/2022 | $145.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 70 | 12/19/2022 | $190.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 74 | 12/19/2022 | $240.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMI AI112922170_1 | 12/12/2022 | $619.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 59 | 12/19/2022 | $80.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 32 | 12/19/2022 | $288.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673CHIMI AI112922170_2 | 12/12/2022 | $49.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 22 | 12/19/2022 | $471.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 23 | 12/19/2022 | $214.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 24 | 12/19/2022 | $231.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 25 | 12/19/2022 | $274.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 26 | 12/19/2022 | $290.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 27 | 12/19/2022 | $301.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 28 | 12/19/2022 | $213.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 45 | 12/19/2022 | $67.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 31 | 12/19/2022 | $188.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 15 | 12/19/2022 | $67.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 34 | 12/19/2022 | $382.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 35 | 12/19/2022 | $327.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 36 | 12/19/2022 | $411.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 38 | 12/19/2022 | $323.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 39 | 12/19/2022 | $202.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 40 | 12/19/2022 | $209.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 41 | 12/19/2022 | $333.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 42 | 12/19/2022 | $285.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0886 29 | 12/19/2022 | $190.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 200 | 1/9/2023 | $248.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 191 | 1/9/2023 | $232.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 192 | 1/9/2023 | $741.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 193 | 1/9/2023 | $373.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 194 | 1/9/2023 | $412.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 195 | 1/9/2023 | $258.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 196 | 1/9/2023 | $294.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 197 | 1/9/2023 | $241.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 176_2 | 1/5/2023 | $11.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 199 | 1/9/2023 | $603.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 188_2 | 1/6/2023 | $83.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 201 | 1/9/2023 | $264.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 202 | 1/9/2023 | $573.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 203 | 1/9/2023 | $276.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 204 | 1/9/2023 | $266.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 205 | 1/9/2023 | $80.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 206 | 1/9/2023 | $499.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 207 | 1/9/2023 | $157.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 208 | 1/9/2023 | $485.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 198 | 1/9/2023 | $337.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 183_1 | 1/6/2023 | $198.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 141 | 1/4/2023 | $346.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 178_1 | 1/5/2023 | $27.67 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036178_2 | 1/5/2023 | $2.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036179 | 1/5/2023 | $6.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036180_1 | 1/5/2023 | $120.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036180_2 | 1/5/2023 | $10.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036181_1 | 1/5/2023 | $550.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036181_2 | 1/5/2023 | $46.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036190 | 1/9/2023 | $479.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036182_2 | 1/6/2023 | $34.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036189 | 1/9/2023 | $286.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036183_2 | 1/6/2023 | $16.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036184_1 | 1/6/2023 | $93.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036184_2 | 1/6/2023 | $7.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036185 | 1/6/2023 | $13.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036186_1 | 1/6/2023 | $757.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036186_2 | 1/6/2023 | $64.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036188_1 | 1/6/2023 | $982.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036211 | 1/9/2023 | $969.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036182_1 | 1/6/2023 | $400.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036242 | 1/9/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036209 | 1/9/2023 | $778.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036233 | 1/9/2023 | $137.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036234 | 1/9/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036235 | 1/9/2023 | $2.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036236 | 1/9/2023 | $1.34 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 237 | 1/9/2023 | $2.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 238 | 1/9/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 239 | 1/9/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 231 | 1/9/2023 | $522.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 241 | 1/9/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 230 | 1/9/2023 | $593.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 243 | 1/9/2023 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 244 | 1/9/2023 | $10.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 245 | 1/9/2023 | $26.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 246 | 1/9/2023 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 247 | 1/9/2023 | $25.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 248 | 1/9/2023 | $89.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 249 | 1/9/2023 | $908.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 250 | 1/9/2023 | $511.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 240 | 1/9/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 221 | 1/9/2023 | $648.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 176_1 | 1/5/2023 | $140.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 212 | 1/9/2023 | $741.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 213 | 1/9/2023 | $358.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 214 | 1/9/2023 | $208.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 215 | 1/9/2023 | $389.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 216 | 1/9/2023 | $388.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 217 | 1/9/2023 | $186.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 218 | 1/9/2023 | $546.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 232 | 1/9/2023 | $148.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 220 | 1/9/2023 | $600.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 210 | 1/9/2023 | $793.76 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 222 | 1/9/2023 | $626.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 223 | 1/9/2023 | $294.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 224 | 1/9/2023 | $586.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 225 | 1/9/2023 | $753.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 226 | 1/9/2023 | $398.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 227 | 1/9/2023 | $223.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 228 | 1/9/2023 | $315.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 229 | 1/9/2023 | $351.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 219 | 1/9/2023 | $622.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 130 | 1/4/2023 | $380.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 125_2 | 1/3/2023 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 126_1 | 1/3/2023 | $40.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 126_2 | 1/3/2023 | $3.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 127_1 | 1/4/2023 | $1,054.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 127_2 | 1/4/2023 | $89.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 128_1 | 1/4/2023 | $719.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 128_2 | 1/4/2023 | $61.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 177 | 1/5/2023 | $18.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 129_2 | 1/4/2023 | $17.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 124_1 | 1/3/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 131 | 1/4/2023 | $148.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 132 | 1/4/2023 | $320.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 133 | 1/4/2023 | $398.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 134 | 1/4/2023 | $230.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036135 | 1/4/2023 | $345.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036136 | 1/4/2023 | $207.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036137 | 1/4/2023 | $288.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036138 | 1/4/2023 | $237.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036129_1 | 1/4/2023 | $199.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036117 | 12/29/2022 | $150.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036107 | 12/28/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036108 | 12/28/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036109 | 12/28/2022 | $14.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036110 | 12/28/2022 | $240.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036111 | 12/28/2022 | $65.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036112 | 12/28/2022 | $12.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036113 | 12/28/2022 | $111.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036114 | 12/28/2022 | $173.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036125_1 | 1/3/2023 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036116 | 12/29/2022 | $578.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036124_2 | 1/3/2023 | $14.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036118 | 12/29/2022 | $287.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036119 | 12/29/2022 | $19.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036120 | 12/29/2022 | $107.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036121 | 12/29/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036122 | 12/29/2022 | $493.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036123_1 | 1/3/2023 | $727.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036123_2 | 1/3/2023 | $62.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088543 | 12/19/2022 | $399.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036115 | 12/28/2022 | $471.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 171_2 | 1/5/2023 | $33.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 139 | 1/4/2023 | $591.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 163 | 1/4/2023 | $763.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 164 | 1/4/2023 | $329.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 165 | 1/4/2023 | $449.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 166 | 1/4/2023 | $406.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 167 | 1/4/2023 | $780.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 168 | 1/4/2023 | $487.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 169 | 1/4/2023 | $536.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 161 | 1/4/2023 | $308.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 171_1 | 1/5/2023 | $390.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 160 | 1/4/2023 | $348.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 172_1 | 1/5/2023 | $297.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 172_2 | 1/5/2023 | $25.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 173_1 | 1/5/2023 | $358.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 173_2 | 1/5/2023 | $30.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 174_1 | 1/5/2023 | $219.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 174_2 | 1/5/2023 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 175_1 | 1/5/2023 | $157.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 175_2 | 1/5/2023 | $13.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 170 | 1/4/2023 | $210.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 151 | 1/4/2023 | $294.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 106 | 12/28/2022 | $66.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036 142 | 1/4/2023 | $288.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 15 | 12/19/2022 | $374.95 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036144 | 1/4/2023 | $204.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036145 | 1/4/2023 | $538.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036146 | 1/4/2023 | $442.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036147 | 1/4/2023 | $774.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036148 | 1/4/2023 | $285.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036162 | 1/4/2023 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036150 | 1/4/2023 | $437.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036140 | 1/4/2023 | $385.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036152 | 1/4/2023 | $365.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036153 | 1/4/2023 | $300.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036154 | 1/4/2023 | $332.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036155 | 1/4/2023 | $535.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036156 | 1/4/2023 | $462.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036157 | 1/4/2023 | $628.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036158 | 1/4/2023 | $393.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036159 | 1/4/2023 | $364.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:BALB00036149 | 1/4/2023 | $593.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088122 | 12/19/2022 | $404.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782775348_1 | 12/14/2022 | $183.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782775348_1 | 12/14/2022 | $14.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673ATLMIAI120822195_1 | 12/14/2022 | $317.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673ATLMIAI120822195_2 | 12/14/2022 | $25.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673ATLMIAI121422195_1 | 12/22/2022 | $1,105.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673ATLMIAI121422195_2 | 12/22/2022 | $88.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088119 | 12/19/2022 | $235.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 31 | 12/19/2022 | $280.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 21 | 12/19/2022 | $501.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577355_2 | 12/14/2022 | $3.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 23 | 12/19/2022 | $593.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 24 | 12/19/2022 | $238.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 25 | 12/19/2022 | $102.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 26 | 12/19/2022 | $442.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 27 | 12/19/2022 | $232.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 28 | 12/19/2022 | $201.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 29 | 12/19/2022 | $79.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 33 | 12/19/2022 | $339.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 20 | 12/19/2022 | $329.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377773 005275 | 12/14/2022 | $13.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368629 79938_1 | 12/22/2022 | $125.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368629 79938_2 | 12/22/2022 | $10.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368976 73133_1 | 12/12/2022 | $63.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368976 73133_2 | 12/12/2022 | $5.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368977 41012_1 | 12/19/2022 | $35.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368977 41012_2 | 12/19/2022 | $2.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368979 70582_1 | 12/23/2022 | $539.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267368979 70582_2 | 12/23/2022 | $43.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577488_2 | 12/14/2022 | $5.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377769 182526_2 | 12/14/2022 | $4.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577488_1 | 12/14/2022 | $61.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377773 005358_1 | 12/14/2022 | $21.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377773 005358_2 | 12/14/2022 | $1.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377776 040683_1 | 12/14/2022 | $38.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377776 040683_2 | 12/14/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577207_1 | 12/14/2022 | $37.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577207_2 | 12/14/2022 | $3.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377782 577355_1 | 12/14/2022 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 32 | 12/19/2022 | $297.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267377769 182526_1 | 12/14/2022 | $49.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 01 | 12/19/2022 | $68.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 91 | 12/19/2022 | $170.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 92 | 12/19/2022 | $452.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 94 | 12/19/2022 | $393.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 95 | 12/19/2022 | $342.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 96 | 12/19/2022 | $766.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 97 | 12/19/2022 | $283.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 98 | 12/19/2022 | $433.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 30 | 12/19/2022 | $187.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 00 | 12/19/2022 | $715.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 86 | 12/19/2022 | $169.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 10 | 12/19/2022 | $603.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 25 | 12/19/2022 | $592.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 26 | 12/19/2022 | $347.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 27 | 12/19/2022 | $342.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 28 | 12/19/2022 | $295.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 29 | 12/19/2022 | $382.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 31 | 12/19/2022 | $210.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 32 | 12/19/2022 | $176.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 99 | 12/19/2022 | $109.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 75 | 12/19/2022 | $1,051.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 33 | 12/19/2022 | $134.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 34 | 12/19/2022 | $229.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 35 | 12/19/2022 | $134.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 37 | 12/19/2022 | $199.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 38 | 12/19/2022 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 39 | 12/19/2022 | $125.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 40 | 12/19/2022 | $581.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 41 | 12/19/2022 | $68.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 89 | 12/19/2022 | $216.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 74 | 12/19/2022 | $332.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 88 | 12/19/2022 | $206.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 76 | 12/19/2022 | $287.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 17 | 12/19/2022 | $295.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 78 | 12/19/2022 | $306.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 42 | 12/19/2022 | $649.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 81 | 12/19/2022 | $403.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 82 | 12/19/2022 | $274.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 84 | 12/19/2022 | $319.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267366060 64017_1 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 50 | 12/19/2022 | $695.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267311352 88_2 | 12/19/2022 | $6.17 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267304432 35002001474_1 | 12/12/2022 | $78.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267304432 35002001474_2 | 12/12/2022 | $6.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267307429 99242234864_1 | 12/21/2022 | $119.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267307429 99242234864_2 | 12/21/2022 | $9.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267308388 10001124205_1 | 12/12/2022 | $355.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267308388 10001124205_2 | 12/12/2022 | $28.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267308521 84000032678_1 | 12/12/2022 | $164.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267366060 64062 | 12/23/2022 | $1.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267311352 88_1 | 12/19/2022 | $75.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267304011 00000049713_1 | 12/14/2022 | $167.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267312122 022FEDX | 12/13/2022 | $11.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267312152 022FEDX | 12/15/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267312192 022FEDX | 12/19/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267314564 199405_1 | 12/14/2022 | $44.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267314564 199405_2 | 12/14/2022 | $3.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267314919 312810_1 | 12/14/2022 | $19.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267314919 312810_2 | 12/14/2022 | $1.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315026 397438_1 | 12/14/2022 | $20.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267308521 84000032678_2 | 12/12/2022 | $13.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002949630_1 | 12/21/2022 | $1,245.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2623_1 | 12/16/2022 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2623_2 | 12/16/2022 | $4,367.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2635_1 | 12/28/2022 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2635_2 | 12/28/2022 | $4,367.11 |

Transferring Page 22 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2647_1 | 12/30/2022 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2647_2 | 12/30/2022 | $4,367.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002852149_1 | 12/13/2022 | $1,285.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002852149_2 | 12/13/2022 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267304016 02789 | 12/12/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002900095_2 | 12/15/2022 | $85.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267304011 00000049713_2 | 12/14/2022 | $13.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002949630_2 | 12/21/2022 | $99.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002982845_1 | 12/22/2022 | $834.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002982845_2 | 12/22/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300814 92005073129_1 | 12/12/2022 | $486.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300814 92005073129_2 | 12/12/2022 | $39.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267301070 35871_1 | 12/19/2022 | $289.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267301070 35871_2 | 12/19/2022 | $23.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315032 023176_2 | 12/14/2022 | $2.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267300717 48002900095_1 | 12/15/2022 | $1,064.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267355581 313958_1 | 12/19/2022 | $65.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315026 397438_2 | 12/14/2022 | $1.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267340242 25000028946_2 | 12/22/2022 | $12.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267347997 0139_1 | 12/19/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267347997 0139_2 | 12/19/2022 | $2.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267348625 6365_1 | 12/13/2022 | $41.35 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267348625 6365_2 | 12/13/2022 | $3.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267352835 8229_1 | 12/13/2022 | $41.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267352835 8229_2 | 12/13/2022 | $3.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267339693 27771_2 | 12/19/2022 | $11.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267354171 91746_2 | 12/12/2022 | $3.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267339693 27771_1 | 12/19/2022 | $139.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267355581 313958_2 | 12/19/2022 | $5.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267364807 33408 | 12/19/2022 | $16.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267365528 6995_1 | 12/19/2022 | $288.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267365528 6995_2 | 12/19/2022 | $23.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267365598 0695X | 12/19/2022 | $13.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267366006 01646_1 | 12/23/2022 | $52.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267366006 01646_2 | 12/23/2022 | $4.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 79 | 12/19/2022 | $279.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267354171 91746_1 | 12/12/2022 | $42.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267321062 8773_2 | 12/19/2022 | $5.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267366060 64017_2 | 12/22/2022 | $9.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315032 036327 | 12/14/2022 | $10.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315032 036350 | 12/14/2022 | $8.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315036 6723882_1 | 12/14/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315036 6723882_2 | 12/14/2022 | $5.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315037 247119 | 12/14/2022 | $7.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267315040 492231 | 12/14/2022 | $17.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673200216763 | 12/14/2022 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:26734024225000028946_1 | 12/22/2022 | $154.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673210628773_1 | 12/19/2022 | $61.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673150320231 76_1 | 12/14/2022 | $25.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673222216763_1 | 12/14/2022 | $77.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673222216763_2 | 12/14/2022 | $6.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381624204_1 | 12/13/2022 | $31.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381624204_2 | 12/13/2022 | $2.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381624220_1 | 12/19/2022 | $30.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381624220_2 | 12/19/2022 | $2.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381991363_1 | 12/13/2022 | $235.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673381991363_2 | 12/13/2022 | $19.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:267320022915FEDX | 12/23/2022 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088476 | 12/19/2022 | $333.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088460 | 12/19/2022 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088461 | 12/19/2022 | $294.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088464 | 12/19/2022 | $237.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088465 | 12/19/2022 | $391.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088471 | 12/19/2022 | $458.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088234 | 12/19/2022 | $275.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088473 | 12/19/2022 | $560.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088485 | 12/19/2022 | $214.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088475 | 12/19/2022 | $407.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088457 | 12/19/2022 | $692.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088477 | 12/19/2022 | $190.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 78 | 12/19/2022 | $380.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 79 | 12/19/2022 | $355.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 80 | 12/19/2022 | $216.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 81 | 12/19/2022 | $274.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 82 | 12/19/2022 | $321.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 83 | 12/19/2022 | $282.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 23 | 12/19/2022 | $208.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0881 77 | 12/19/2022 | $242.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 43 | 12/19/2022 | $263.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 24 | 12/19/2022 | $239.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 26 | 12/19/2022 | $303.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 27 | 12/19/2022 | $229.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 30 | 12/19/2022 | $268.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 32 | 12/19/2022 | $225.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 34 | 12/19/2022 | $420.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 35 | 12/19/2022 | $494.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 36 | 12/19/2022 | $320.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 59 | 12/19/2022 | $189.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 38 | 12/19/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 58 | 12/19/2022 | $593.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 44 | 12/19/2022 | $855.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 46 | 12/19/2022 | $281.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 47 | 12/19/2022 | $239.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 49 | 12/19/2022 | $263.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 53 | 12/19/2022 | $185.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 54 | 12/19/2022 | $371.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 56 | 12/19/2022 | $283.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 86 | 12/19/2022 | $285.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 37 | 12/19/2022 | $264.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 32 | 12/19/2022 | $365.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 13 | 12/19/2022 | $520.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 14 | 12/19/2022 | $396.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 16 | 12/19/2022 | $455.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 18 | 12/19/2022 | $435.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 19 | 12/19/2022 | $453.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 20 | 12/19/2022 | $241.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 21 | 12/19/2022 | $510.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 84 | 12/19/2022 | $329.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 30 | 12/19/2022 | $685.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 09 | 12/19/2022 | $478.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 33 | 12/19/2022 | $441.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 34 | 12/19/2022 | $508.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 35 | 12/19/2022 | $545.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 36 | 12/19/2022 | $218.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 38 | 12/19/2022 | $299.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 39 | 12/19/2022 | $275.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 40 | 12/19/2022 | $340.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 41 | 12/19/2022 | $338.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0885 29 | 12/19/2022 | $486.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 98 | 12/19/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 87 | 12/19/2022 | $287.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 88 | 12/19/2022 | $575.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 89 | 12/19/2022 | $215.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088490 | 12/19/2022 | $222.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088491 | 12/19/2022 | $189.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088493 | 12/19/2022 | $326.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088494 | 12/19/2022 | $387.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088495 | 12/19/2022 | $341.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088512 | 12/19/2022 | $483.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088497 | 12/19/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088510 | 12/19/2022 | $417.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088500 | 12/19/2022 | $406.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088501 | 12/19/2022 | $549.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088502 | 12/19/2022 | $265.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088503 | 12/19/2022 | $337.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088504 | 12/19/2022 | $328.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088505 | 12/19/2022 | $561.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088507 | 12/19/2022 | $311.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088472 | 12/19/2022 | $530.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088496 | 12/19/2022 | $406.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088294 | 12/19/2022 | $345.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088283 | 12/19/2022 | $376.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088285 | 12/19/2022 | $367.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088286 | 12/19/2022 | $309.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088287 | 12/19/2022 | $721.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088288 | 12/19/2022 | $175.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088289 | 12/19/2022 | $433.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088290 | 12/19/2022 | $328.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B088329 | 12/19/2022 | $225.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 92 | 12/19/2022 | $286.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 77 | 12/19/2022 | $331.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 95 | 12/19/2022 | $899.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 96 | 12/19/2022 | $443.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 98 | 12/19/2022 | $527.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 22 | 12/19/2022 | $499.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 23 | 12/19/2022 | $228.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 24 | 12/19/2022 | $277.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 26 | 12/19/2022 | $145.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 27 | 12/19/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 91 | 12/19/2022 | $193.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 47 | 12/19/2022 | $721.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 35 | 12/19/2022 | $281.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 36 | 12/19/2022 | $227.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 37 | 12/19/2022 | $274.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 38 | 12/19/2022 | $412.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 39 | 12/19/2022 | $766.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 40 | 12/19/2022 | $289.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 43 | 12/19/2022 | $286.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 44 | 12/19/2022 | $385.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 82 | 12/19/2022 | $281.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 46 | 12/19/2022 | $311.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 78 | 12/19/2022 | $190.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 48 | 12/19/2022 | $172.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 74 | 12/19/2022 | $121.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 50 | 12/19/2022 | $68.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 22 | 12/19/2022 | $294.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 73 | 12/19/2022 | $638.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 75 | 12/19/2022 | $197.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 76 | 12/19/2022 | $350.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 72 | 12/19/2022 | $405.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 45 | 12/19/2022 | $225.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 68 | 12/19/2022 | $531.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 57 | 12/19/2022 | $241.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 58 | 12/19/2022 | $334.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 59 | 12/19/2022 | $418.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 61 | 12/19/2022 | $215.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 62 | 12/19/2022 | $119.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 63 | 12/19/2022 | $381.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 64 | 12/19/2022 | $402.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 55 | 12/19/2022 | $289.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 67 | 12/19/2022 | $583.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 69 | 12/19/2022 | $501.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 10 | 12/19/2022 | $279.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 15 | 12/19/2022 | $222.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 16 | 12/19/2022 | $265.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 17 | 12/19/2022 | $238.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 19 | 12/19/2022 | $253.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 20 | 12/19/2022 | $230.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 31 | 12/19/2022 | $159.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0882 49 | 12/19/2022 | $583.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 66 | 12/19/2022 | $314.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 41 | 12/19/2022 | $300.80 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                                 Exhibit A                                                 P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 33 | 12/19/2022 | $124.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 34 | 12/19/2022 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0884 12 | 12/19/2022 | $284.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 54 | 12/19/2022 | $190.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 35 | 12/19/2022 | $279.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 37 | 12/19/2022 | $197.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 39 | 12/19/2022 | $125.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 42 | 12/19/2022 | $226.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 43 | 12/19/2022 | $858.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 44 | 12/19/2022 | $524.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 46 | 12/19/2022 | $355.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 47 | 12/19/2022 | $350.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 53 | 12/19/2022 | $340.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 48 | 12/19/2022 | $294.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 52 | 12/19/2022 | $314.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 51 | 12/19/2022 | $193.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 49 | 12/19/2022 | $273.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 38 | 12/19/2022 | $384.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 50 | 12/19/2022 | $239.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $225,809.41 | 2/24/2023 | PROBILL:2673B0883 45 | 12/19/2022 | $274.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267300462 49300017878_2 | 12/30/2022 | $59.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267300468 63010019703_1 | 12/27/2022 | $206.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267300462 49300017878_1 | 12/30/2022 | $738.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267300468 63010019703_2 | 12/27/2022 | $16.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 272 | 1/10/2023 | $334.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 260 | 1/10/2023 | $311.30 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036261 | 1/10/2023 | $468.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036262 | 1/10/2023 | $648.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036263 | 1/10/2023 | $1,054.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036264 | 1/10/2023 | $374.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036265 | 1/10/2023 | $610.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036266 | 1/10/2023 | $537.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036267 | 1/10/2023 | $537.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036268 | 1/10/2023 | $379.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036269 | 1/10/2023 | $213.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036282 | 1/11/2023 | $762.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036271 | 1/10/2023 | $305.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036257 | 1/10/2023 | $608.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036273 | 1/10/2023 | $466.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036274 | 1/10/2023 | $463.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036275 | 1/10/2023 | $384.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036276 | 1/10/2023 | $450.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036277 | 1/10/2023 | $200.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036278 | 1/10/2023 | $185.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036279 | 1/10/2023 | $372.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036280 | 1/10/2023 | $436.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036281_1 | 1/11/2023 | $849.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088788 | 12/29/2022 | $190.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036270 | 1/10/2023 | $191.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673LOSMIAI121222045_2 | 12/27/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088789 | 12/29/2022 | $694.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088790 | 12/29/2022 | $345.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088792 | 12/29/2022 | $235.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088794 | 12/29/2022 | $282.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088795 | 12/29/2022 | $412.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088798 | 12/29/2022 | $471.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088803 | 12/29/2022 | $260.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088804 | 12/29/2022 | $356.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088806 | 12/29/2022 | $345.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088809 | 12/29/2022 | $231.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036259 | 1/10/2023 | $218.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673LOSMIAI121222045_1 | 12/27/2022 | $601.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036258 | 1/10/2023 | $757.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673UMXU257918_1 | 12/27/2022 | $166.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673UMXU257918_2 | 12/27/2022 | $13.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036251_1 | 1/10/2023 | $1,167.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036251_2 | 1/10/2023 | $78.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036252 | 1/10/2023 | $377.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036253 | 1/10/2023 | $114.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036254_1 | 1/10/2023 | $602.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036254_2 | 1/10/2023 | $238.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036255 | 1/10/2023 | $508.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036256 | 1/10/2023 | $459.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036283 | 1/11/2023 | $946.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088816 | 12/29/2022 | $238.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036322 | 1/16/2023 | $0.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036310 | 1/13/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036311 | 1/13/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036312 | 1/13/2023 | $142.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 313 | 1/16/2023 | $34.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 314 | 1/16/2023 | $133.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 315 | 1/16/2023 | $22.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 316 | 1/16/2023 | $204.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 317 | 1/16/2023 | $8.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 318 | 1/16/2023 | $34.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 319 | 1/16/2023 | $25.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 281_2 | 1/11/2023 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 321 | 1/16/2023 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 307 | 1/13/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 323 | 1/16/2023 | $68.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 324 | 1/16/2023 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 325 | 1/16/2023 | $104.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 326 | 1/16/2023 | $203.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 327 | 1/16/2023 | $64.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 328 | 1/16/2023 | $254.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 329_1 | 1/16/2023 | $727.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 329_2 | 1/16/2023 | $113.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 330 | 1/16/2023 | $279.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267300717 48003018726_1 | 12/28/2022 | $979.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 320 | 1/16/2023 | $53.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 296 | 1/13/2023 | $79.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 285 | 1/12/2023 | $669.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 287 | 1/12/2023 | $89.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 288 | 1/12/2023 | $438.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 289_1 | 1/12/2023 | $650.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 289_2 | 1/12/2023 | $183.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 290 | 1/12/2023 | $12.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 291_1 | 1/13/2023 | $734.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 291_2 | 1/13/2023 | $666.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 292 | 1/13/2023 | $599.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 293 | 1/13/2023 | $170.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 309 | 1/13/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 295 | 1/13/2023 | $54.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 308 | 1/13/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 297 | 1/13/2023 | $157.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 298 | 1/13/2023 | $30.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 299 | 1/13/2023 | $45.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 300 | 1/13/2023 | $12.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 301 | 1/13/2023 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 302 | 1/13/2023 | $2.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 303 | 1/13/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 304 | 1/13/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 305 | 1/13/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 306 | 1/13/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 284 | 1/12/2023 | $590.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036 294 | 1/13/2023 | $124.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 04 | 12/28/2022 | $337.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267368617 86209 | 12/30/2022 | $19.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267368977 41398_2 | 12/30/2022 | $5.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673ATLMI AI122122161_1 | 12/30/2022 | $818.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673ATLMI AI122122161_2 | 12/30/2022 | $65.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088687 | 12/28/2022 | $233.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088690 | 12/28/2022 | $236.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088691 | 12/28/2022 | $271.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088693 | 12/28/2022 | $189.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088697 | 12/28/2022 | $321.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088699 | 12/28/2022 | $310.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088718 | 12/28/2022 | $193.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088703 | 12/28/2022 | $379.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:26736259541070_2 | 12/30/2022 | $1.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088705 | 12/28/2022 | $285.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088706 | 12/28/2022 | $292.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088707 | 12/28/2022 | $340.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088708 | 12/28/2022 | $846.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088709 | 12/28/2022 | $67.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088713 | 12/28/2022 | $775.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088714 | 12/28/2022 | $606.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088715 | 12/28/2022 | $318.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088716 | 12/28/2022 | $274.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088717 | 12/28/2022 | $373.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088700 | 12/28/2022 | $480.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673122478403_1 | 12/28/2022 | $56.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:26730071748003018726_2 | 12/28/2022 | $78.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:BALB00036286 | 1/12/2023 | $224.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B088787 | 12/29/2022 | $326.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:26730071748003053606_1 | 12/30/2022 | $730.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:26730071748003053606_2 | 12/30/2022 | $58.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267301072 79358_1 | 12/28/2022 | $28.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267301072 79358_2 | 12/28/2022 | $2.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267302987 60 | 12/28/2022 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267303013 61_1 | 12/27/2022 | $891.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267303013 61_2 | 12/27/2022 | $71.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267366442 64920_1 | 12/30/2022 | $128.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267305321 13324_2 | 12/30/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267365597 84547 | 12/30/2022 | $11.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267312247 8403_2 | 12/28/2022 | $4.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267331162 7831_1 | 12/30/2022 | $161.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267331162 7831_2 | 12/30/2022 | $13.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267333527 1664_1 | 12/28/2022 | $236.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267333527 1664_2 | 12/28/2022 | $19.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267338199 1405_1 | 12/27/2022 | $388.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267338199 1405_2 | 12/27/2022 | $31.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267344057 0463B_1 | 12/27/2022 | $560.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267344057 0463B_2 | 12/27/2022 | $45.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267362595 41070_1 | 12/30/2022 | $19.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267368977 41398_1 | 12/30/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267305321 13324_1 | 12/30/2022 | $544.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 71 | 12/29/2022 | $212.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 56 | 12/29/2022 | $398.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 57 | 12/29/2022 | $397.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 58 | 12/29/2022 | $549.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 59 | 12/29/2022 | $292.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 60 | 12/29/2022 | $568.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 62 | 12/29/2022 | $220.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 63 | 12/29/2022 | $75.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 64 | 12/29/2022 | $407.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 82 | 12/29/2022 | $269.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 66 | 12/29/2022 | $129.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 55 | 12/29/2022 | $411.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 70 | 12/29/2022 | $96.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 65 | 12/29/2022 | $257.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 72 | 12/29/2022 | $94.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 73 | 12/29/2022 | $81.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 76 | 12/29/2022 | $88.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 77 | 12/29/2022 | $267.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 78 | 12/29/2022 | $98.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 79 | 12/29/2022 | $183.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 80 | 12/29/2022 | $172.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 81 | 12/29/2022 | $172.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 19 | 12/28/2022 | $274.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:267366442 64920_2 | 12/30/2022 | $10.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 83 | 12/29/2022 | $182.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 69 | 12/29/2022 | $89.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 38 | 12/29/2022 | $590.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 20 | 12/28/2022 | $635.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 67 | 12/29/2022 | $336.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 53 | 12/29/2022 | $366.53 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 22 | 12/28/2022 | $330.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 23 | 12/28/2022 | $204.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 24 | 12/28/2022 | $540.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 25 | 12/28/2022 | $442.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 27 | 12/28/2022 | $324.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 21 | 12/28/2022 | $398.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 39 | 12/29/2022 | $577.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 40 | 12/29/2022 | $244.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 41 | 12/29/2022 | $415.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 52 | 12/29/2022 | $403.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 26 | 12/28/2022 | $231.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 84 | 12/29/2022 | $116.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 51 | 12/29/2022 | $683.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 50 | 12/29/2022 | $223.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 49 | 12/29/2022 | $342.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 48 | 12/29/2022 | $566.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 46 | 12/29/2022 | $127.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 45 | 12/29/2022 | $416.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 44 | 12/29/2022 | $234.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 43 | 12/29/2022 | $566.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $60,075.75 | 3/9/2023 | PROBILL:2673B0887 42 | 12/29/2022 | $456.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267315019 512902_1 | 1/3/2023 | $58.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267351330 9211_1 | 1/6/2023 | $37.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26731FG13 57_1 | 1/6/2023 | $21.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267321092 5_1 | 1/3/2023 | $141.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267315019 512902_2 | 1/3/2023 | $4.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673210925_2 | 1/3/2023 | $11.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673381624279 | 1/4/2023 | $7.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673381991413_1 | 1/4/2023 | $440.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673381991413_2 | 1/4/2023 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673484846985_1 | 1/6/2023 | $98.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673484846985_2 | 1/6/2023 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26731FG1357_2 | 1/6/2023 | $1.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673513309211_2 | 1/6/2023 | $3.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673530831544_1 | 1/6/2023 | $63.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673530831544_2 | 1/6/2023 | $5.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673555581313925 | 1/3/2023 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267355584714814_1 | 1/3/2023 | $58.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267355584714814_2 | 1/3/2023 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673572407302_1 | 1/6/2023 | $80.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673572407302_2 | 1/6/2023 | $6.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673572407336_2 | 1/6/2023 | $25.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673149212372_2 | 1/6/2023 | $11.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26730046865006935015_2 | 1/6/2023 | $28.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673613401688X_1 | 1/3/2023 | $21.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673572407336_1 | 1/6/2023 | $312.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26730224150000313293_1 | 1/6/2023 | $547.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26736687692823_1 | 1/3/2023 | $129.96 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267361340 1688X_2 | 1/3/2023 | $1.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300468 63010019742_1 | 1/6/2023 | $290.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300468 63010019742_2 | 1/6/2023 | $23.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300468 65006935015_1 | 1/6/2023 | $356.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300468 65006935019_1 | 1/6/2023 | $412.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300717 48003079729_1 | 1/4/2023 | $1,246.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300717 48003079729_2 | 1/4/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300717 48003131451_1 | 1/6/2023 | $1,419.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300717 48003131451_2 | 1/6/2023 | $114.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267301062 023FEDX | 1/6/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267300468 65006935019_2 | 1/6/2023 | $33.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267301776 94229_2 | 1/3/2023 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267314921 2372_1 | 1/6/2023 | $140.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267302241 50000313293_2 | 1/6/2023 | $43.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267304823 00304_1 | 1/3/2023 | $60.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267304823 00304_2 | 1/3/2023 | $4.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267304823 00305_1 | 1/3/2023 | $894.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267304823 00305_2 | 1/3/2023 | $71.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267306223 56000908894_1 | 1/4/2023 | $529.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267306223 56000908894_2 | 1/4/2023 | $42.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267306635 95100059167_1 | 1/6/2023 | $154.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267306635 95100059167_2 | 1/6/2023 | $12.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267308212 62125480095_1 | 1/3/2023 | $255.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267308212 62125480095_2 | 1/3/2023 | $20.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267301776 94229_1 | 1/3/2023 | $66.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 091 | 1/12/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 096 | 1/16/2023 | $41.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 095_2 | 1/13/2023 | $234.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 095_1 | 1/13/2023 | $550.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 094_2 | 1/12/2023 | $8.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 094_1 | 1/12/2023 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 093_2 | 1/12/2023 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 115 | 1/18/2023 | $680.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 092 | 1/12/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 098_1 | 1/17/2023 | $648.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 090_2 | 1/12/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 090_1 | 1/12/2023 | $3.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 089 | 1/12/2023 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 088 | 1/12/2023 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 087 | 1/12/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 086 | 1/12/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 093_1 | 1/12/2023 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 104 | 1/18/2023 | $222.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 434 | 1/23/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 111 | 1/18/2023 | $349.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 110 | 1/18/2023 | $300.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 109 | 1/18/2023 | $169.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 108 | 1/18/2023 | $268.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019107 | 1/18/2023 | $286.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019097_1 | 1/16/2023 | $674.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019105 | 1/18/2023 | $296.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019097_2 | 1/16/2023 | $364.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019103 | 1/18/2023 | $256.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019102 | 1/18/2023 | $411.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019101 | 1/18/2023 | $331.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019100 | 1/18/2023 | $256.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019099 | 1/17/2023 | $106.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019098_2 | 1/17/2023 | $172.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019083_2 | 1/12/2023 | $0.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019106 | 1/18/2023 | $254.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036442 | 1/23/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019085 | 1/12/2023 | $2.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036449 | 1/23/2023 | $43.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036448 | 1/23/2023 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036447 | 1/23/2023 | $34.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036446 | 1/23/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036445 | 1/23/2023 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036450_2 | 1/23/2023 | $77.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036443 | 1/23/2023 | $16.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036451_1 | 1/23/2023 | $572.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036441 | 1/23/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036440 | 1/23/2023 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036439 | 1/23/2023 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036438 | 1/23/2023 | $2.24 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036437 | 1/23/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036436 | 1/23/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036435 | 1/23/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036444 | 1/23/2023 | $158.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019077 | 1/11/2023 | $98.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019116 | 1/18/2023 | $584.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019083_1 | 1/12/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019082 | 1/12/2023 | $285.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019081 | 1/12/2023 | $18.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019080_2 | 1/11/2023 | $26.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019080_1 | 1/11/2023 | $448.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036450_1 | 1/23/2023 | $658.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019078 | 1/11/2023 | $214.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019084 | 1/12/2023 | $5.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019076_3 | 1/11/2023 | $680.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019076_2 | 1/11/2023 | ($2.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019076_1 | 1/11/2023 | $569.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036454 | 1/23/2023 | $24.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036453 | 1/23/2023 | $53.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036452 | 1/23/2023 | $478.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036451_2 | 1/23/2023 | $17.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019079 | 1/11/2023 | $174.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019151 | 1/23/2023 | $533.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019159 | 1/23/2023 | $421.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019158 | 1/23/2023 | $430.79 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019157 | 1/23/2023 | $76.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019156 | 1/23/2023 | $322.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019155 | 1/23/2023 | $279.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019154 | 1/23/2023 | $399.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019113 | 1/18/2023 | $556.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019152 | 1/23/2023 | $722.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019162 | 1/23/2023 | $551.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019150 | 1/23/2023 | $511.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019149 | 1/23/2023 | $440.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019148 | 1/23/2023 | $389.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019147 | 1/23/2023 | $490.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019146 | 1/23/2023 | $527.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019145 | 1/23/2023 | $524.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019153 | 1/23/2023 | $349.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019169 | 1/23/2023 | $372.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26736563851569_1 | 1/3/2023 | $29.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26736559784675 | 1/3/2023 | $19.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019175 | 1/23/2023 | $574.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019174 | 1/23/2023 | $329.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019173 | 1/23/2023 | $693.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019172 | 1/23/2023 | $288.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019160 | 1/23/2023 | $304.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019170 | 1/23/2023 | $508.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019161 | 1/23/2023 | $562.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019168 | 1/23/2023 | $364.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019167 | 1/23/2023 | $559.79 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 166 | 1/23/2023 | $247.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 165 | 1/23/2023 | $377.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 164 | 1/23/2023 | $378.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 163 | 1/23/2023 | $493.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 142 | 1/23/2023 | $369.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 171 | 1/23/2023 | $318.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 124 | 1/18/2023 | $410.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 144 | 1/23/2023 | $567.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 131 | 1/18/2023 | $374.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 130 | 1/18/2023 | $356.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 129 | 1/18/2023 | $336.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 128 | 1/18/2023 | $461.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 127 | 1/18/2023 | $131.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 133 | 1/18/2023 | $10.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 125 | 1/18/2023 | $479.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 134_1 | 1/18/2023 | $1.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 123 | 1/18/2023 | $520.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 122 | 1/18/2023 | $50.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 121 | 1/18/2023 | $50.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 120 | 1/18/2023 | $423.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 119 | 1/18/2023 | $569.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 118 | 1/18/2023 | $496.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 117 | 1/18/2023 | $572.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 126 | 1/18/2023 | $497.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 137_2 | 1/19/2023 | ($1.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 112 | 1/18/2023 | $189.36 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

P. 45

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 141 | 1/23/2023 | $523.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 140_2 | 1/23/2023 | $4.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 140_1 | 1/23/2023 | $359.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 139_2 | 1/23/2023 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 139_1 | 1/23/2023 | $1,017.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 132 | 1/18/2023 | $198.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 137_3 | 1/19/2023 | $245.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 143 | 1/23/2023 | $708.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 137_1 | 1/19/2023 | $482.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 136_3 | 1/19/2023 | $72.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 136_2 | 1/19/2023 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 136_1 | 1/19/2023 | $421.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 135_2 | 1/18/2023 | ($0.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 135_1 | 1/18/2023 | $281.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 134_2 | 1/18/2023 | $3.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 138 | 1/20/2023 | $117.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 337 | 1/17/2023 | $562.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2728_3 | 2/10/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 344 | 1/17/2023 | $628.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 343 | 1/17/2023 | $266.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 342 | 1/17/2023 | $550.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 341 | 1/17/2023 | $1,102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 340 | 1/17/2023 | $912.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036346 | 1/17/2023 | $515.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036338 | 1/17/2023 | $479.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036347 | 1/17/2023 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036336 | 1/17/2023 | $446.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036335 | 1/17/2023 | $372.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036334 | 1/17/2023 | $265.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036333_2 | 1/17/2023 | $157.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:26736879876718_1 | 1/4/2023 | $151.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036332 | 1/17/2023 | $1,141.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036364 | 1/17/2023 | $674.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036339 | 1/17/2023 | $389.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036355 | 1/17/2023 | $766.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036363 | 1/17/2023 | $690.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036362 | 1/17/2023 | $326.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036361 | 1/17/2023 | $286.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036360 | 1/17/2023 | $648.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036359 | 1/17/2023 | $668.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036358 | 1/17/2023 | $319.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036345 | 1/17/2023 | $421.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036356 | 1/17/2023 | $730.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2728_2 | 2/10/2023 | $3,850.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036354 | 1/17/2023 | $605.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036353 | 1/17/2023 | $350.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036352 | 1/17/2023 | $531.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036351 | 1/17/2023 | $277.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036350 | 1/17/2023 | $364.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 349 | 1/17/2023 | $388.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 348 | 1/17/2023 | $439.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 357 | 1/17/2023 | $369.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 16232_1 | 1/3/2023 | $58.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 331_1 | 1/17/2023 | $822.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377776 040717_2 | 1/3/2023 | $4.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377776 040717_1 | 1/3/2023 | $60.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377773 005564_2 | 1/3/2023 | $2.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377773 005564_1 | 1/3/2023 | $28.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267370379 9843_2 | 1/6/2023 | $2.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377782 577561_2 | 1/3/2023 | $1.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267369658 16232_2 | 1/3/2023 | $4.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267384934 50000096516 | 1/6/2023 | $4.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267368991 41395_2 | 1/3/2023 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267368991 41395_1 | 1/3/2023 | $280.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267368798 76718_2 | 1/4/2023 | $12.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 433 | 1/23/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:LONG00019 114 | 1/18/2023 | $326.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267365638 51569_2 | 1/3/2023 | $2.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267366876 92823_2 | 1/3/2023 | $10.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267370379 9843_1 | 1/6/2023 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673CSXU6 32970_2 | 1/5/2023 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2728_1 | 2/10/2023 | $170.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2723_1 | 2/2/2023 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673MVDP 7115285_2 | 1/3/2023 | $31.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673MVDP 7115285_1 | 1/3/2023 | $391.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673LOSMI AI122222113_2 | 1/6/2023 | $88.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673LOSMI AI122222113_1 | 1/6/2023 | $1,106.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267377782 577561_1 | 1/3/2023 | $21.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673LOSMI AI121522063_1 | 1/6/2023 | $884.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 333_1 | 1/17/2023 | $652.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673CSXU6 32970_1 | 1/5/2023 | $176.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673ATLMI AI122822234_2 | 1/6/2023 | $177.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673ATLMI AI122822234_1 | 1/6/2023 | $2,210.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673ATLMI AI122222232_2 | 1/5/2023 | $39.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673ATLMI AI122222232_1 | 1/5/2023 | $489.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267396485 5_2 | 1/6/2023 | $16.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:267396485 5_1 | 1/6/2023 | $209.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:2673LOSMI AI121522063_2 | 1/6/2023 | $71.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 407 | 1/17/2023 | $578.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 399 | 1/17/2023 | $1,052.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 414 | 1/17/2023 | $533.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 413 | 1/17/2023 | $429.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 412 | 1/17/2023 | $652.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 411 | 1/17/2023 | $458.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 410 | 1/17/2023 | $557.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036 416 | 1/17/2023 | $858.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036408 | 1/17/2023 | $336.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036417 | 1/17/2023 | $506.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036406 | 1/17/2023 | $294.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036405 | 1/17/2023 | $256.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036404 | 1/17/2023 | $290.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036403 | 1/17/2023 | $227.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036402 | 1/17/2023 | $545.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036401 | 1/17/2023 | $619.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036400 | 1/17/2023 | $1,019.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036409 | 1/17/2023 | $348.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036424_2 | 1/18/2023 | $138.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036432 | 1/23/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036431 | 1/23/2023 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036331_2 | 1/17/2023 | $183.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036430 | 1/23/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036428 | 1/23/2023 | $81.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036427 | 1/19/2023 | $77.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036415 | 1/17/2023 | $595.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036425 | 1/18/2023 | $145.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036429 | 1/23/2023 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036424_1 | 1/18/2023 | $935.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036423 | 1/18/2023 | $98.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036422 | 1/17/2023 | $699.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036421 | 1/17/2023 | $438.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036420 | 1/17/2023 | $949.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036419 | 1/17/2023 | $677.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036418 | 1/17/2023 | $694.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036426 | 1/19/2023 | $689.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036372 | 1/17/2023 | $415.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036380 | 1/17/2023 | $450.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036379 | 1/17/2023 | $516.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036378 | 1/17/2023 | $350.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036377 | 1/17/2023 | $522.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036376 | 1/17/2023 | $617.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036375 | 1/17/2023 | $633.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036381 | 1/17/2023 | $425.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036373 | 1/17/2023 | $571.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036367 | 1/17/2023 | $354.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036371 | 1/17/2023 | $442.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036370 | 1/17/2023 | $364.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036369 | 1/17/2023 | $399.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036368 | 1/17/2023 | $217.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036366 | 1/17/2023 | $287.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036398 | 1/17/2023 | $808.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036365 | 1/17/2023 | $660.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036374 | 1/17/2023 | $419.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036392 | 1/17/2023 | $628.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036382 | 1/17/2023 | $734.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036397 | 1/17/2023 | $527.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036395 | 1/17/2023 | $739.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036393 | 1/17/2023 | $502.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036396 | 1/17/2023 | $713.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036391 | 1/17/2023 | $226.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036390 | 1/17/2023 | $567.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036389 | 1/17/2023 | $347.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036388 | 1/17/2023 | $572.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036387 | 1/17/2023 | $314.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036386 | 1/17/2023 | $490.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036385 | 1/17/2023 | $509.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036384 | 1/17/2023 | $536.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036383 | 1/17/2023 | $785.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $110,282.84 | 3/10/2023 | PROBILL:BALB00036394 | 1/17/2023 | $949.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088841 | 1/10/2023 | $307.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088879 | 1/10/2023 | $400.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088853 | 1/10/2023 | $767.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088845 | 1/10/2023 | $165.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088844 | 1/10/2023 | $571.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088842 | 1/10/2023 | $609.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088840 | 1/10/2023 | $734.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088839 | 1/10/2023 | $430.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088838 | 1/10/2023 | $520.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088837 | 1/10/2023 | $386.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088836 | 1/10/2023 | $473.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088880 | 1/10/2023 | $569.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088834 | 1/10/2023 | $252.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088892 | 1/10/2023 | $257.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088833 | 1/10/2023 | $629.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088835 | 1/10/2023 | $682.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088893 | 1/10/2023 | $361.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088900 | 1/10/2023 | $326.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673ATLMIAI010323092_2 | 1/9/2023 | $160.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088832 | 1/10/2023 | $397.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088898 | 1/10/2023 | $188.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088897 | 1/10/2023 | $225.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088896 | 1/10/2023 | $278.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088887 | 1/10/2023 | $811.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088894 | 1/10/2023 | $399.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088901 | 1/10/2023 | $307.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088890 | 1/10/2023 | $307.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088899 | 1/10/2023 | $224.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088886 | 1/10/2023 | $210.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088884 | 1/10/2023 | $361.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088883 | 1/10/2023 | $253.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088882 | 1/10/2023 | $203.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088881 | 1/10/2023 | $203.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088895 | 1/10/2023 | $202.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26734942271162X | 1/11/2023 | $170.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673ATLMIAI010923075_2 | 1/13/2023 | $90.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26736707537009 | 1/10/2023 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26736703782653 | 1/11/2023 | $90.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26736458936281_2 | 1/11/2023 | $14.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26736458936281_1 | 1/11/2023 | $180.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26736197297878 | 1/13/2023 | $42.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26738870759478 | 1/13/2023 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673529363335 | 1/13/2023 | $41.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673ATLMIAI010323092_1 | 1/9/2023 | $840.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673479355729 | 1/13/2023 | $121.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:267347453 51758 | 1/11/2023 | $2.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:267347453 51648 | 1/10/2023 | $50.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673161102 0162 | 1/13/2023 | $74.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:267307406 04488_1 | 1/13/2023 | $40.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088902 | 1/10/2023 | $432.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673583990148 | 1/13/2023 | $338.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088821 | 1/10/2023 | $587.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088830 | 1/10/2023 | $347.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088829 | 1/10/2023 | $619.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088828 | 1/10/2023 | $465.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088826 | 1/10/2023 | $1,079.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088825 | 1/10/2023 | $524.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088824 | 1/10/2023 | $405.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673687280 6531 | 1/13/2023 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088822 | 1/10/2023 | $525.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088831 | 1/10/2023 | $518.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088820 | 1/10/2023 | $390.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088819 | 1/10/2023 | $994.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:267306223 56000908921 | 1/10/2023 | $594.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088818 | 1/10/2023 | $348.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:267307406 04488_2 | 1/13/2023 | $3.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673ATLMIAI010923075_1 | 1/13/2023 | $867.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088823 | 1/10/2023 | $493.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089010 | 1/10/2023 | $729.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088986 | 1/10/2023 | $233.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089041 | 1/13/2023 | $627.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089038 | 1/13/2023 | $579.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089021 | 1/10/2023 | $563.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089020 | 1/10/2023 | $425.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089019 | 1/10/2023 | $565.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089043 | 1/13/2023 | $692.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089014 | 1/10/2023 | $638.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089044 | 1/13/2023 | $664.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089009 | 1/10/2023 | $599.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088999 | 1/10/2023 | $1,059.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088995 | 1/10/2023 | $79.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088993 | 1/10/2023 | $587.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088992 | 1/10/2023 | $198.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088991 | 1/10/2023 | $351.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2735_2 | 2/10/2023 | $2,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089016 | 1/10/2023 | $721.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089062 | 1/13/2023 | $250.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036532 | 1/30/2023 | $463.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26730331328102 | 1/11/2023 | $11.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2735_3 | 2/10/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2735_1 | 2/10/2023 | $340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673LOSMIAI122922140_2 | 1/11/2023 | $232.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673LOSMIAI122922140_1 | 1/11/2023 | $613.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089042 | 1/13/2023 | $683.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673CHIMIAI010323171_1 | 1/12/2023 | $814.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088982 | 1/10/2023 | $357.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089054 | 1/13/2023 | $659.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089052 | 1/13/2023 | $739.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089051 | 1/13/2023 | $666.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089050 | 1/13/2023 | $478.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089047 | 1/13/2023 | $600.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089046 | 1/13/2023 | $817.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B089045 | 1/13/2023 | $758.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673CHIMIAI010323171_2 | 1/12/2023 | $49.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088931 | 1/10/2023 | $523.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088987 | 1/10/2023 | $207.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088939 | 1/10/2023 | $178.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088937 | 1/10/2023 | $445.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088936 | 1/10/2023 | $286.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088935 | 1/10/2023 | $398.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088934 | 1/10/2023 | $437.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088946 | 1/10/2023 | $579.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088932 | 1/10/2023 | $415.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088947 | 1/10/2023 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088929 | 1/10/2023 | $743.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088925 | 1/10/2023 | $497.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088924 | 1/10/2023 | $551.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088915 | 1/10/2023 | $250.04 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088914 | 1/10/2023 | $916.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088905 | 1/10/2023 | $298.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088904 | 1/10/2023 | $341.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088933 | 1/10/2023 | $338.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088960 | 1/10/2023 | $388.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088981 | 1/10/2023 | $327.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088977 | 1/10/2023 | $602.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088975 | 1/10/2023 | $618.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088973 | 1/10/2023 | $211.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088972 | 1/10/2023 | $438.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088970 | 1/10/2023 | $315.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088943 | 1/10/2023 | $479.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088967 | 1/10/2023 | $418.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088903 | 1/10/2023 | $725.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088958 | 1/10/2023 | $589.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088957 | 1/10/2023 | $482.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088956 | 1/10/2023 | $423.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088951 | 1/10/2023 | $774.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088950 | 1/10/2023 | $410.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088949 | 1/10/2023 | $312.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088948 | 1/10/2023 | $395.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:2673B088969 | 1/10/2023 | $294.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036461 | 1/24/2023 | $344.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036469 | 1/24/2023 | $596.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036468 | 1/24/2023 | $144.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036467 | 1/24/2023 | $406.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036466 | 1/24/2023 | $647.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036465 | 1/24/2023 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036464 | 1/24/2023 | $686.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036455 | 1/24/2023 | $437.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036462 | 1/24/2023 | $803.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036472 | 1/24/2023 | $570.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036460 | 1/24/2023 | $678.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036459 | 1/24/2023 | $331.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036458 | 1/24/2023 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036457 | 1/24/2023 | $731.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036456_2 | 1/24/2023 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036488 | 1/24/2023 | $191.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036463 | 1/24/2023 | $305.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036479 | 1/24/2023 | $445.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036487 | 1/24/2023 | $996.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036486 | 1/24/2023 | $833.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036485 | 1/24/2023 | $815.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036484 | 1/24/2023 | $894.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036483 | 1/24/2023 | $636.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036482 | 1/24/2023 | $563.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036470 | 1/24/2023 | $706.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036480 | 1/24/2023 | $778.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036471 | 1/24/2023 | $223.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036478 | 1/24/2023 | $286.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036477 | 1/24/2023 | $512.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036476 | 1/24/2023 | $676.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036475 | 1/24/2023 | $959.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036474 | 1/24/2023 | $315.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036473 | 1/24/2023 | $993.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2723_2 | 2/2/2023 | $4,367.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036481 | 1/24/2023 | $1,133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A123 | 12/30/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A62 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A61 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A60 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A5 | 12/1/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A21 | 12/3/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A136 | 1/3/2023 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036456_1 | 1/24/2023 | $716.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A124 | 12/30/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A69 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A106 | 12/21/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A105 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A101 | 12/21/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A100 | 12/21/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26730302146_2 | 1/10/2023 | $41.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036534 | 1/30/2023 | $260.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A125 | 12/28/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A87 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A99 | 12/21/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:2648A98 | 12/20/2022 | $2,995.10 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                           Exhibit A                           P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A97 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A96 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A95 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A94 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A63 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A92 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A68 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A86 | 12/17/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A74 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A73 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A72 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A71 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A70 | 12/16/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A59 | 12/15/2022 | $2,999.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A93 | 12/20/2022 | $2,995.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 529 | 1/30/2023 | $287.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 539 | 1/30/2023 | $704.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 538 | 1/30/2023 | $414.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 537 | 1/30/2023 | $624.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 536 | 1/30/2023 | $464.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 535 | 1/30/2023 | $493.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 533 | 1/30/2023 | $436.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 522 | 1/30/2023 | $215.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 530 | 1/30/2023 | $480.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 542 | 1/30/2023 | $383.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 528 | 1/30/2023 | $329.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 527 | 1/30/2023 | $720.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 526 | 1/30/2023 | $671.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 525 | 1/30/2023 | $318.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 524 | 1/30/2023 | $348.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 523 | 1/30/2023 | $271.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 531 | 1/30/2023 | $164.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300717 48003218498_2 | 1/12/2023 | $303.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267303021 46_1 | 1/10/2023 | $509.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267303013 85_2 | 1/10/2023 | $15.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:2648A43 | 12/9/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 489 | 1/24/2023 | $153.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267303013 85_1 | 1/10/2023 | $188.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267302241 50000314274 | 1/11/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 540 | 1/30/2023 | $642.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300850 81652211834 | 1/11/2023 | $1,172.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 541 | 1/30/2023 | $549.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300717 48003168008_2 | 1/11/2023 | $10.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300717 48003168008_1 | 1/11/2023 | $1,284.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300633 40123 | 1/13/2023 | $240.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:PCSFEB202 3BAL | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 544 | 1/30/2023 | $764.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 543 | 1/30/2023 | $617.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300717 48003218498_1 | 1/12/2023 | $672.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 2 | $65,461.29 | 3/17/2023 | PROBILL:267300917 09000432385 | 1/13/2023 | $176.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 496 | 1/24/2023 | $744.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_ 1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036 505 | 1/25/2023 | $231.49 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036504 | 1/25/2023 | $523.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036503 | 1/24/2023 | $441.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036502 | 1/24/2023 | $288.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036501 | 1/24/2023 | $424.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036500 | 1/24/2023 | $791.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036506_1 | 1/30/2023 | $203.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036498 | 1/24/2023 | $382.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036497 | 1/24/2023 | $759.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036494 | 1/24/2023 | $362.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036490 | 1/24/2023 | $672.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036491 | 1/24/2023 | $266.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036521 | 1/30/2023 | $784.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_2 | $65,461.29 | 3/17/2023 | PROBILL:26730073161000450838 | 1/12/2023 | $295.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036493 | 1/24/2023 | $248.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036492 | 1/24/2023 | $683.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036499 | 1/24/2023 | $480.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036515 | 1/30/2023 | $360.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036520 | 1/30/2023 | $868.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036519 | 1/30/2023 | $542.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036518 | 1/30/2023 | $636.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036517 | 1/30/2023 | $562.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036495 | 1/24/2023 | $226.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036516 | 1/30/2023 | $933.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036506_2 | 1/30/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036514 | 1/30/2023 | $185.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036513 | 1/30/2023 | $635.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036512 | 1/30/2023 | $200.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036511 | 1/30/2023 | $144.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036507 | 1/30/2023 | $137.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036510_2 | 1/30/2023 | $111.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036508_1 | 1/30/2023 | $637.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036509 | 1/30/2023 | $25.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036508_2 | 1/30/2023 | $54.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023_1 | $148,674.90 | 3/17/2023 | PROBILL:BALB00036510_1 | 1/30/2023 | $1,303.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2746_1 | 2/21/2023 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2715_2 | 1/28/2023 | $635.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2715_1 | 1/28/2023 | $4,069.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2690_2 | 1/14/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2690_1 | 1/14/2023 | $1,920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2648A38 | 12/1/2022 | $775.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2747_2 | 2/21/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2746_2 | 2/21/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673MVDP7115824 | 1/17/2023 | $825.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673LOSMIAI011123105_2 | 1/24/2023 | $87.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673LOSMIAI011123105_1 | 1/24/2023 | $1,098.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2747_1 | 2/21/2023 | $1,095.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2745_2 | 2/18/2023 | $712.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036546_1 | 2/9/2023 | $11.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 40 | 1/26/2023 | $753.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673LOSMI AI010523133_2 | 1/25/2023 | $287.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 545_2 | 2/8/2023 | $4.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 545_1 | 2/8/2023 | $56.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2727 | 2/4/2023 | $4,781.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2756_1 | 2/25/2023 | $1,215.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2745_1 | 2/18/2023 | $4,562.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 547_1 | 2/9/2023 | $12.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 547_2 | 2/9/2023 | $1.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2734_1 | 2/11/2023 | $414.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2731_2 | 2/11/2023 | $314.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 546_2 | 2/9/2023 | $0.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2731_1 | 2/11/2023 | $2,010.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:2756_2 | 2/25/2023 | $189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 39 | 1/26/2023 | $327.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 17 | 1/26/2023 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 18 | 1/26/2023 | $128.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 576 | 2/13/2023 | $351.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 548_1 | 2/9/2023 | $423.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 19 | 1/26/2023 | $284.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 20 | 1/26/2023 | $396.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 21 | 1/26/2023 | $595.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 22 | 1/26/2023 | $265.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 23 | 1/26/2023 | $329.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 34 | 1/26/2023 | $142.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 35 | 1/26/2023 | $157.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 36 | 1/26/2023 | $257.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 42 | 1/26/2023 | $656.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 38 | 1/26/2023 | $124.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673LOSMI AI010523133_1 | 1/25/2023 | $1,014.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 41 | 1/26/2023 | $657.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 43 | 1/26/2023 | $633.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 44 | 1/26/2023 | $681.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 49 | 1/26/2023 | $788.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 50 | 1/26/2023 | $583.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 51 | 1/26/2023 | $403.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 52 | 1/26/2023 | $584.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 53 | 1/26/2023 | $423.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 54 | 1/26/2023 | $750.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 55 | 1/26/2023 | $544.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 56 | 1/26/2023 | $498.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 57 | 1/26/2023 | $206.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 58 | 1/26/2023 | $257.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0892 37 | 1/26/2023 | $327.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019 261 | 2/20/2023 | $141.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 573 | 2/13/2023 | $473.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036 575 | 2/13/2023 | $170.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019 253 | 2/14/2023 | $650.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019 254_1 | 2/14/2023 | $530.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019 254_2 | 2/14/2023 | $8.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019255_1 | 2/14/2023 | $113.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019255_2 | 2/14/2023 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019256 | 2/14/2023 | $7.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019257_1 | 2/15/2023 | $641.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019257_2 | 2/15/2023 | $0.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019258_1 | 2/15/2023 | $653.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019258_2 | 2/15/2023 | $44.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036574 | 2/13/2023 | $185.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019260 | 2/20/2023 | $206.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036570 | 2/13/2023 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019262 | 2/20/2023 | $265.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019263 | 2/20/2023 | $343.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019264 | 2/20/2023 | $96.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019265 | 2/20/2023 | $187.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019266 | 2/20/2023 | $59.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019267 | 2/20/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019268 | 2/20/2023 | $135.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019269 | 2/20/2023 | $219.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019270 | 2/20/2023 | $305.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:PCSFEB2023LIS | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089216 | 1/26/2023 | $644.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089066 | 1/26/2023 | $709.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_3 | $4,594.33 | 3/27/2023 | PROBILL:LONG00019259 | 2/20/2023 | $277.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036557 | 2/13/2023 | $289.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036549_1 | 2/9/2023 | $737.27 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 66

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036549_2 | 2/9/2023 | $62.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036550_1 | 2/9/2023 | $828.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036550_2 | 2/9/2023 | $70.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036551_1 | 2/10/2023 | $1,271.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036551_2 | 2/10/2023 | $108.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036552_1 | 2/10/2023 | $944.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036552_2 | 2/10/2023 | $80.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036553_1 | 2/13/2023 | $1,038.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036553_2 | 2/13/2023 | $88.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036554_1 | 2/13/2023 | $731.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036554_2 | 2/13/2023 | $62.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036572 | 2/13/2023 | $309.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036556 | 2/13/2023 | $292.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036571 | 2/13/2023 | $210.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036558 | 2/13/2023 | $255.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036559 | 2/13/2023 | $671.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036560 | 2/13/2023 | $655.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036561 | 2/13/2023 | $446.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036562 | 2/13/2023 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036563 | 2/13/2023 | $661.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036564 | 2/13/2023 | $202.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036565 | 2/13/2023 | $202.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036566 | 2/13/2023 | $369.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036567 | 2/13/2023 | $347.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036568 | 2/13/2023 | $407.02 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036569 | 2/13/2023 | $210.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036548_2 | 2/9/2023 | $36.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_2 | $35,802.85 | 3/27/2023 | PROBILL:BALB00036555 | 2/13/2023 | $174.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673ATLMIAI011723073_1 | 1/27/2023 | $897.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089068 | 1/26/2023 | $896.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736365510634 | 1/18/2023 | $162.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736536044749 | 1/18/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736682985162 | 1/23/2023 | $238.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736745068113 | 1/18/2023 | $19.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736863906614 | 1/17/2023 | $22.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736865853614 | 1/23/2023 | $147.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673686906614F1_1 | 1/18/2023 | $48.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673686906614F1_2 | 1/18/2023 | $3.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736897741663 | 1/20/2023 | $218.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736927284779 | 1/17/2023 | $207.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736965796699 | 1/17/2023 | $117.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736197298610 | 1/18/2023 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267377769293810F1_2 | 1/27/2023 | $2.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:26736197297941 | 1/23/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673ATLMIAI011723073_2 | 1/27/2023 | $97.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089065 | 1/26/2023 | $942.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089067 | 1/26/2023 | $709.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089069 | 1/26/2023 | $846.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089070 | 1/26/2023 | $860.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 71 | 1/26/2023 | $796.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 72 | 1/26/2023 | $767.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 73 | 1/26/2023 | $669.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 74 | 1/26/2023 | $712.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 75 | 1/26/2023 | $372.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 76 | 1/26/2023 | $634.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 77 | 1/26/2023 | $760.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267377769 293810F1_1 | 1/27/2023 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267301252 023FEDX | 1/25/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300242 25001740981_1 | 1/18/2023 | $913.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300242 25001740981_2 | 1/18/2023 | $63.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003269424_1 | 1/17/2023 | $1,080.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003269424_2 | 1/17/2023 | $577.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003312154_1 | 1/19/2023 | $804.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003312154_2 | 1/19/2023 | $180.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003350124_1 | 1/19/2023 | $547.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003350124_2 | 1/19/2023 | $227.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003387819_1 | 1/24/2023 | $882.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267300717 48003387819_2 | 1/24/2023 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267301070 35873 | 1/23/2023 | $756.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267301182 023FEDX | 1/20/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267362595 42015 | 1/18/2023 | $31.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267301232 023FEDX_2 | 1/23/2023 | $0.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0890 80 | 1/26/2023 | $683.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267302241 50000314109 | 1/20/2023 | $5.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267302241 50000315599 | 1/20/2023 | $340.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267302241 50000361329_1 | 1/20/2023 | $65.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267302241 50000361329_2 | 1/20/2023 | $5.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267304432 35002020564 | 1/19/2023 | $104.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267304924 78621 | 1/18/2023 | $6.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267307116 00011566943 | 1/23/2023 | $568.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267338199 1447 | 1/20/2023 | $179.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267347453 6691X | 1/18/2023 | $27.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267348006 57000030363_1 | 1/25/2023 | $754.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267348006 57000030363_2 | 1/25/2023 | $35.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267355679 9070 | 1/20/2023 | $426.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:267301232 023FEDX_1 | 1/23/2023 | $2.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 80 | 1/26/2023 | $446.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 39 | 1/26/2023 | $733.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 40 | 1/26/2023 | $445.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 41 | 1/26/2023 | $341.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 50 | 1/26/2023 | $773.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 64 | 1/26/2023 | $672.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 65 | 1/26/2023 | $611.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 66 | 1/26/2023 | $749.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 67 | 1/26/2023 | $547.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 68 | 1/26/2023 | $370.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 69 | 1/26/2023 | $721.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 70 | 1/26/2023 | $481.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B0891 71 | 1/26/2023 | $437.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089078 | 1/26/2023 | $850.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089179 | 1/26/2023 | $358.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089136 | 1/26/2023 | $687.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089181 | 1/26/2023 | $755.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089183 | 1/26/2023 | $759.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089184 | 1/26/2023 | $666.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089185 | 1/26/2023 | $103.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089202 | 1/26/2023 | $697.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089208 | 1/26/2023 | $384.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089209 | 1/26/2023 | $476.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089210 | 1/26/2023 | $189.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089211 | 1/26/2023 | $156.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089212 | 1/26/2023 | $252.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089213 | 1/26/2023 | $227.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089214 | 1/26/2023 | $210.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089175 | 1/26/2023 | $751.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089102 | 1/26/2023 | $675.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089215 | 1/26/2023 | $396.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089081 | 1/26/2023 | $677.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089082 | 1/26/2023 | $909.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089083 | 1/26/2023 | $572.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089084 | 1/26/2023 | $573.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089085 | 1/26/2023 | $251.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089086 | 1/26/2023 | $428.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089087 | 1/26/2023 | $368.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089088 | 1/26/2023 | $978.09 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                        Exhibit A                                        P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089089 | 1/26/2023 | $714.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089090 | 1/26/2023 | $361.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089091 | 1/26/2023 | $673.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089138 | 1/26/2023 | $738.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089093 | 1/26/2023 | $332.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089137 | 1/26/2023 | $620.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089116 | 1/26/2023 | $543.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089117 | 1/26/2023 | $688.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089118 | 1/26/2023 | $187.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089120 | 1/26/2023 | $824.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089121 | 1/26/2023 | $601.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089122 | 1/26/2023 | $1,180.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089124 | 1/26/2023 | $845.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089125 | 1/26/2023 | $240.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089126 | 1/26/2023 | $216.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089127 | 1/26/2023 | $684.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089134 | 1/26/2023 | $973.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089135 | 1/26/2023 | $643.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089079 | 1/26/2023 | $1,271.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023_1 | $72,589.35 | 3/27/2023 | PROBILL:2673B089092 | 1/26/2023 | $603.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A141 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A126 | 11/21/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A127 | 11/21/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A128 | 11/21/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A129 | 11/18/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A13 | 11/1/2022 | $2,152.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A131 | 11/21/2022 | $713.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A14 | 11/1/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A139 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A124 | 11/18/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A140 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A138 | 11/23/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A123 | 11/18/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A103 | 11/15/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A102 | 11/15/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A101 | 11/15/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A100 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A1 | 10/31/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A79 | 10/28/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A78 | 10/31/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A70 | 10/27/2022 | $770.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A71 | 10/29/2022 | $2,996.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A142 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A76 | 10/29/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A77 | 10/31/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A25 | 11/2/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A46 | 11/8/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A45 | 11/4/2022 | $599.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A10 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A7 | 10/10/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A44 | 11/7/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A42 | 11/4/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A41 | 11/7/2022 | $2,152.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A40 | 11/4/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A34 | 11/3/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A33 | 11/3/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A27_1 | 11/1/2022 | $76.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A43 | 11/3/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A26_1 | 11/3/2022 | $604.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A143 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A24 | 11/2/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A23 | 11/2/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A22 | 11/1/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A21 | 11/1/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A20 | 10/31/2022 | $599.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A155_1 | 11/22/2022 | $71.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A153 | 11/23/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A151 | 11/24/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A150 | 11/23/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A15 | 11/1/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A145 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A144 | 11/22/2022 | $2,156.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A26_2 | 11/3/2022 | $107.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A2 | 10/4/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A12 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A28 | 10/13/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A27 | 10/13/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A26 | 10/14/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A23 | 10/13/2022 | $2,151.50 |

Transferring Pages to Pages 7 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A22 | 10/12/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A9 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A8 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A7 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A5 | 10/4/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A4 | 10/4/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A30 | 10/13/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A23 | 10/7/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A31 | 10/11/2022 | $598.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A19 | 10/7/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A18 | 10/7/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A17 | 10/4/2022 | $632.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A16 | 10/4/2022 | $632.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A15 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A14 | 10/6/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A13 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A11 | 10/5/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A1 | 10/20/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A47 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A66 | 10/27/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2517A3 | 10/4/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A44 | 10/21/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A67 | 10/27/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:PCSMAR2023BAL | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A59_1 | 10/25/2022 | $76.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A57 | 10/26/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A56 | 10/26/2022 | $2,152.80 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A55 | 10/26/2022 | $711.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A54 | 10/25/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A53 | 10/25/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A51 | 10/19/2022 | $599.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A48 | 10/21/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A47 | 10/21/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A29 | 10/13/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A45 | 10/21/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A68 | 10/25/2022 | $599.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A43 | 10/20/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A42 | 10/20/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A41 | 10/20/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A40 | 10/20/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A38_2 | 10/20/2022 | $62.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A38_1 | 10/20/2022 | $648.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A37 | 10/13/2022 | $598.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A36 | 10/19/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A35 | 10/17/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A34 | 10/17/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A33 | 10/17/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A46 | 10/21/2022 | $2,151.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036623 | 2/14/2023 | $1,100.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2518A58 | 10/27/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036616 | 2/14/2023 | $394.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A48 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036617 | 2/14/2023 | $181.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036618 | 2/14/2023 | $364.22 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036619 | 2/14/2023 | $409.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036620 | 2/14/2023 | $1,088.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036631 | 2/14/2023 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036622 | 2/14/2023 | $363.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036613 | 2/14/2023 | $412.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036624 | 2/14/2023 | $545.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036625 | 2/14/2023 | $592.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036626 | 2/14/2023 | $186.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036627 | 2/14/2023 | $392.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036628 | 2/14/2023 | $334.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036629 | 2/14/2023 | $947.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089374 | 2/16/2023 | $490.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036621 | 2/14/2023 | $659.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089348 | 2/16/2023 | $770.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036608 | 2/14/2023 | $343.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089360 | 2/16/2023 | $421.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089358 | 2/16/2023 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089357 | 2/16/2023 | $319.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089356 | 2/16/2023 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089355 | 2/16/2023 | $394.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089354 | 2/16/2023 | $86.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036615 | 2/14/2023 | $145.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089349 | 2/16/2023 | $555.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036614 | 2/14/2023 | $303.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089347 | 2/16/2023 | $452.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089346 | 2/16/2023 | $438.27 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036650 | 2/21/2023 | $533.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036639_1 | 2/16/2023 | $628.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036633 | 2/14/2023 | $382.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036634 | 2/14/2023 | $525.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036635 | 2/14/2023 | $84.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036636_1 | 2/15/2023 | $646.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036636_2 | 2/15/2023 | $55.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036637_1 | 2/15/2023 | $1,125.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036637_2 | 2/15/2023 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036644_1 | 2/21/2023 | $14.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036638_2 | 2/16/2023 | $56.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036643_2 | 2/21/2023 | $8.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036639_2 | 2/16/2023 | $53.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036640_1 | 2/17/2023 | $8.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036640_2 | 2/17/2023 | $0.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036641_1 | 2/17/2023 | $5.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036641_2 | 2/17/2023 | $0.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036642_1 | 2/17/2023 | $661.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036642_2 | 2/17/2023 | $56.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089375 | 2/16/2023 | $833.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036638_1 | 2/16/2023 | $667.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036579_1 | 2/14/2023 | $678.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036587 | 2/14/2023 | $86.27 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036586 | 2/14/2023 | $153.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036585 | 2/14/2023 | $137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036584 | 2/14/2023 | $194.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036583 | 2/14/2023 | $150.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036582 | 2/14/2023 | $597.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036581 | 2/14/2023 | $109.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2797_1 | 3/16/2023 | $4,455.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036579_2 | 2/14/2023 | $57.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036590 | 2/14/2023 | $189.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036578_2 | 2/14/2023 | $61.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036578_1 | 2/14/2023 | $717.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036577_2 | 2/14/2023 | $75.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036577_1 | 2/14/2023 | $882.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2803 | 3/20/2023 | $1,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2799 | 3/17/2023 | $61,239.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089373 | 2/16/2023 | $765.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036580 | 2/14/2023 | $233.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036598 | 2/14/2023 | $129.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036607 | 2/14/2023 | $811.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036606 | 2/14/2023 | $368.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036605 | 2/14/2023 | $294.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036604 | 2/14/2023 | $786.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036603 | 2/14/2023 | $658.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036602 | 2/14/2023 | $801.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036601 | 2/14/2023 | $358.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036588 | 2/14/2023 | $90.86 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 599 | 2/14/2023 | $238.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 589 | 2/14/2023 | $136.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 597 | 2/14/2023 | $868.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 596 | 2/14/2023 | $771.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 595 | 2/14/2023 | $318.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 594 | 2/14/2023 | $168.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 593 | 2/14/2023 | $152.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 592 | 2/14/2023 | $158.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 591 | 2/14/2023 | $197.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2785_2 | 3/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 600 | 2/14/2023 | $207.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673CHIMI AI012423161_1 | 2/13/2023 | $448.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A1_3 | 1/25/2023 | $1,299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A1_2 | 1/25/2023 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A1_1 | 1/25/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2734_2 | 2/11/2023 | $4,367.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673LOSMI AI012623052_2 | 2/15/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673LOSMI AI012623052_1 | 2/15/2023 | $2,726.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673LOSMI AI011723045_2 | 2/9/2023 | $224.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2797_2 | 3/16/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673CHIMI AI012423161_2 | 2/13/2023 | $3.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A23_3 | 2/9/2023 | $1,299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 82 | 2/16/2023 | $354.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 81 | 2/16/2023 | $603.17 |

Transferring Page 82 of 931

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 80 | 2/16/2023 | $213.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 79 | 2/16/2023 | $483.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 78 | 2/16/2023 | $644.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 77 | 2/16/2023 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 76 | 2/16/2023 | $655.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673LOSMI AI011723045_1 | 2/9/2023 | $1,215.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A57_3 | 3/2/2023 | $1,299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2785_1 | 3/11/2023 | $1,275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2784_2 | 3/14/2023 | $720.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2784_1 | 3/14/2023 | $4,614.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2776_2 | 3/7/2023 | $252.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2776_1 | 3/7/2023 | $1,612.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2775 | 3/7/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A8_3 | 2/1/2023 | $1,299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A23_1 | 2/9/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A8_1 | 2/1/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A23_2 | 2/9/2023 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A57_2 | 3/2/2023 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A57_1 | 3/2/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A56_2 | 3/2/2023 | $699.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A56_1 | 3/2/2023 | $66.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A51_3 | 2/24/2023 | $1,299.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A51_2 | 2/24/2023 | $0.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A51_1 | 2/24/2023 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036662 | 2/21/2023 | $359.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2755A8_2 | 2/1/2023 | $0.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089267 | 2/16/2023 | $480.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089286 | 2/16/2023 | $275.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089285 | 2/16/2023 | $600.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089274 | 2/16/2023 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089273 | 2/16/2023 | $303.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089272 | 2/16/2023 | $112.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089271 | 2/16/2023 | $322.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089270 | 2/16/2023 | $334.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673ATLMIAI012523074_2 | 2/8/2023 | $12.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089268 | 2/16/2023 | $394.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089289 | 2/16/2023 | $429.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089266 | 2/16/2023 | $518.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089265 | 2/16/2023 | $302.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089264 | 2/16/2023 | $609.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089263 | 2/16/2023 | $367.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089262 | 2/16/2023 | $435.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673ATLMIAI020123075_2 | 2/13/2023 | $0.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036660 | 2/21/2023 | $573.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089269 | 2/16/2023 | $630.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089297 | 2/16/2023 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089306 | 2/16/2023 | $293.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089305 | 2/16/2023 | $446.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089304 | 2/16/2023 | $222.67 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089303 | 2/16/2023 | $263.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089302 | 2/16/2023 | $278.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089301 | 2/16/2023 | $219.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089300 | 2/16/2023 | $200.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089287 | 2/16/2023 | $466.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089298 | 2/16/2023 | $430.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089288 | 2/16/2023 | $182.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089296 | 2/16/2023 | $460.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089295 | 2/16/2023 | $195.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089294 | 2/16/2023 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089293 | 2/16/2023 | $829.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089292 | 2/16/2023 | $748.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089291 | 2/16/2023 | $609.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089290 | 2/16/2023 | $437.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673ATLMIAI012523074_1 | 2/8/2023 | $731.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B089299 | 2/16/2023 | $314.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A57 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A87 | 11/11/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A75 | 11/10/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A74 | 11/10/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A73 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A72 | 11/10/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A71 | 11/10/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A60 | 11/10/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673ATLMIAI020123075_1 | 2/13/2023 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A58 | 11/9/2022 | $2,152.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A93 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A55 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A54 | 11/1/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A53 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A52 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A51 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A50 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A49 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A59 | 11/9/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26730071748003461821_1 | 2/9/2023 | $1,254.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26736910299458 | 2/8/2023 | $33.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26736874030932 | 2/8/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26736870574393 | 2/8/2023 | $65.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26736094103615 | 2/8/2023 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26734800657000030629 | 2/10/2023 | $1,172.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26734800657000030621 | 2/10/2023 | $647.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26730071748003514454_2 | 2/13/2023 | $38.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A88 | 11/11/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26730071748003461821_2 | 2/9/2023 | $45.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A89 | 11/11/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26730071748003416472_2 | 2/8/2023 | $61.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:26730071748003416472_1 | 2/8/2023 | $918.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A99 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A98 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A97 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A96 | 11/14/2022 | $2,152.80 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2598A94 | 11/14/2022 | $2,152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 09 | 2/16/2023 | $266.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:267300717 48003514454_1 | 2/13/2023 | $971.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 692 | 2/21/2023 | $248.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 683 | 2/21/2023 | $378.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 684 | 2/21/2023 | $58.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 685 | 2/21/2023 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 686 | 2/21/2023 | $44.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 687 | 2/21/2023 | $132.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 688 | 2/21/2023 | $117.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 689 | 2/21/2023 | $410.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 699_1 | 2/22/2023 | $52.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 691 | 2/21/2023 | $302.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 680 | 2/21/2023 | $702.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 693 | 2/21/2023 | $458.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 694 | 2/21/2023 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 695 | 2/21/2023 | $551.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 696 | 2/21/2023 | $547.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 697 | 2/21/2023 | $319.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 698_1 | 2/22/2023 | $27.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 07 | 2/16/2023 | $421.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 690 | 2/21/2023 | $333.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 672 | 2/21/2023 | $235.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 663 | 2/21/2023 | $370.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 664 | 2/21/2023 | $258.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 665 | 2/21/2023 | $180.25 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 666 | 2/21/2023 | $276.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 667 | 2/21/2023 | $474.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 668 | 2/21/2023 | $404.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 669 | 2/21/2023 | $243.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 682 | 2/21/2023 | $245.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 671 | 2/21/2023 | $274.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 681 | 2/21/2023 | $803.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 673 | 2/21/2023 | $208.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 674 | 2/21/2023 | $646.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 675 | 2/21/2023 | $684.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 676 | 2/21/2023 | $78.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 677 | 2/21/2023 | $44.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 678 | 2/21/2023 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 679 | 2/21/2023 | $536.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 699_2 | 2/22/2023 | $4.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 670 | 2/21/2023 | $236.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 21 | 2/16/2023 | $320.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 698_2 | 2/22/2023 | $2.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 29 | 2/16/2023 | $419.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 28 | 2/16/2023 | $333.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 27 | 2/16/2023 | $586.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 26 | 2/16/2023 | $676.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 25 | 2/16/2023 | $492.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 24 | 2/16/2023 | $531.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 33 | 2/16/2023 | $1,031.49 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 87

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 22 | 2/16/2023 | $234.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 34 | 2/16/2023 | $586.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 20 | 2/16/2023 | $455.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 14 | 2/16/2023 | $229.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 13 | 2/16/2023 | $454.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 12 | 2/16/2023 | $100.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 11 | 2/16/2023 | $272.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 10 | 2/16/2023 | $323.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 661 | 2/21/2023 | $389.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 23 | 2/16/2023 | $153.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 43 | 2/16/2023 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 700_1 | 2/23/2023 | $25.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 700_2 | 2/23/2023 | $2.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 701_1 | 2/27/2023 | $674.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 701_2 | 2/27/2023 | $57.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 702_1 | 2/27/2023 | $287.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 702_2 | 2/27/2023 | $24.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 704_1 | 3/3/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 30 | 2/16/2023 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 44 | 2/16/2023 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 08 | 2/16/2023 | $380.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 42 | 2/16/2023 | $397.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 41 | 2/16/2023 | $114.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 40 | 2/16/2023 | $306.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 39 | 2/16/2023 | $345.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 38 | 2/16/2023 | $589.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 37 | 2/16/2023 | $442.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 36 | 2/16/2023 | $582.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:2673B0893 35 | 2/16/2023 | $427.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $436,919.09 | 4/7/2023 | PROBILL:BALB00036 704_2 | 3/3/2023 | $7.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 280 | 2/28/2023 | $95.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 314 | 2/28/2023 | $64.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 321 | 2/28/2023 | $259.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 320 | 2/28/2023 | $220.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 319 | 2/28/2023 | $228.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 318 | 2/28/2023 | $280.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 317 | 2/28/2023 | $229.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 307 | 2/28/2023 | $413.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 315 | 2/28/2023 | $356.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 324 | 2/28/2023 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 313 | 2/28/2023 | $516.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 312 | 2/28/2023 | $137.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 311 | 2/28/2023 | $536.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 310 | 2/28/2023 | $236.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 309 | 2/28/2023 | $100.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 308 | 2/28/2023 | $464.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 316 | 2/28/2023 | $217.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 278 | 2/28/2023 | $524.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 337_2 | 3/2/2023 | $5.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 337_1 | 3/2/2023 | $56.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 336 | 2/28/2023 | $382.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 335 | 2/28/2023 | $355.59 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                        Exhibit A                        P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 334 | 2/28/2023 | $329.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 333 | 2/28/2023 | $337.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 322 | 2/28/2023 | $281.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 331 | 2/28/2023 | $152.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 323 | 2/28/2023 | $263.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 329 | 2/28/2023 | $163.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:1G75445 | 3/17/2023 | $67,117.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 327 | 2/28/2023 | $243.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 326 | 2/28/2023 | $270.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 325 | 2/28/2023 | $222.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 328 | 2/28/2023 | $327.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 332 | 2/28/2023 | $530.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 279 | 2/28/2023 | $206.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 288 | 2/28/2023 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 287 | 2/28/2023 | $540.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 286 | 2/28/2023 | $454.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 285 | 2/28/2023 | $484.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 284 | 2/28/2023 | $786.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 283 | 2/28/2023 | $298.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 289 | 2/28/2023 | $531.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 281 | 2/28/2023 | $200.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 277 | 2/28/2023 | $227.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 276 | 2/28/2023 | $548.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 274 | 2/28/2023 | $308.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 273 | 2/28/2023 | $401.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 272 | 2/28/2023 | $378.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 306 | 2/28/2023 | $280.41 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 330 | 2/28/2023 | $262.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 282 | 2/28/2023 | $193.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 301 | 2/28/2023 | $167.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 305 | 2/28/2023 | $118.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 304 | 2/28/2023 | $227.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 275 | 2/28/2023 | $575.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 290 | 2/28/2023 | $185.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 302 | 2/28/2023 | $157.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 300 | 2/28/2023 | $131.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 299 | 2/28/2023 | $152.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 294 | 2/28/2023 | $203.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 297 | 2/28/2023 | $213.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 296 | 2/28/2023 | $146.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 295 | 2/28/2023 | $56.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 291 | 2/28/2023 | $304.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 298 | 2/28/2023 | $210.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 292 | 2/28/2023 | $133.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 303 | 2/28/2023 | $215.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/10/2023 | $85,857.69 | 4/10/2023 | PROBILL:LONG00019 293 | 2/28/2023 | $284.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673LOSMI AI012823145_2 | 2/24/2023 | $7.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673LOSMI AI012823145_1 | 2/24/2023 | $311.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673B0893 95 | 2/22/2023 | $339.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673B0893 94 | 2/22/2023 | $397.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673B0893 92 | 2/22/2023 | $518.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_ 1 | $11,350.49 | 4/17/2023 | PROBILL:2673B0893 91 | 2/22/2023 | $546.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_ 2 | $4,849.59 | 4/17/2023 | PROBILL:2518A59_2 | 10/25/2022 | $693.96 |

International Warehouse Group Inc. dba International Distributors (2283961)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 91

Transferring Parties and Debtors 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036707_2 | 3/9/2023 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089390 | 2/22/2023 | $807.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089389 | 2/22/2023 | $696.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089393 | 2/22/2023 | $566.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:2598A155_2 | 11/22/2022 | $642.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:2598A27_2 | 11/1/2022 | $693.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036705_1 | 3/8/2023 | $703.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036705_2 | 3/8/2023 | $59.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036706_1 | 3/8/2023 | $795.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036707_1 | 3/9/2023 | $443.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036708_1 | 3/9/2023 | $655.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036708_2 | 3/9/2023 | $55.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089388 | 2/22/2023 | $618.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019343 | 3/7/2023 | $235.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_2 | $4,849.59 | 4/17/2023 | PROBILL:BALB00036706_2 | 3/8/2023 | $67.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26730071748003552958_1 | 2/21/2023 | $937.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019338 | 3/7/2023 | $178.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019339 | 3/7/2023 | $127.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019340 | 3/7/2023 | $242.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019341 | 3/7/2023 | $160.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019342 | 3/7/2023 | $187.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019344 | 3/7/2023 | $49.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019346 | 3/7/2023 | $203.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019347 | 3/7/2023 | $115.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019348_1 | 3/8/2023 | $250.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019345 | 3/7/2023 | $57.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019349 | 3/10/2023 | $93.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089387 | 2/22/2023 | $749.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26730071748003552958_2 | 2/21/2023 | $153.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26730071748003605413_1 | 2/23/2023 | $967.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26730071748003605413_2 | 2/23/2023 | $5.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26734800657000030612 | 2/20/2023 | $926.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:26734800657000030638 | 2/22/2023 | $729.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089383 | 2/22/2023 | $273.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089384 | 2/22/2023 | $724.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089385 | 2/22/2023 | $131.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023_1 | $11,350.49 | 4/17/2023 | PROBILL:2673B089386 | 2/22/2023 | $943.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $1,908.12 | 4/17/2023 | PROBILL:LONG00019348_2 | 3/8/2023 | $5.33 |

**Totals:**    **14 transfer(s),    $1,293,746.11**